

**U.S. Department of Justice**

*United States Attorney*
*Southern District of New York*

*The Silvio J. Mollo Building*
*One Saint Andrew's Plaza*
*New York, New York 10007*

February 9, 2018

Greg Bruch                              Nelson Boxer/Amy Lester
Bruch Hanna                             Petrillo Klein & Boxer LLP
1099 New York Ave., NW, Ste. 500        655 Third Avenue, 22nd Floor
Washington, DC 20001                    New York, NY 10017

**Re:** *United States v. David Middendorf, et al.*, 18 Cr. 36   (JPO)

Dear Counsel:

This letter provides supplemental discovery pursuant to Rule 16(a) of the Federal Rules of Criminal Procedure ("Fed. R. Crim. P."). Based on your request for discovery in this case, I have enclosed (i) a copy of the cellular telephone belonging to David Middendorf; and (ii) copies of the following materials, all of which constitute "Confidential Material" pursuant to the protective order entered in this case：

- The following search warrants and affidavits:

    o 17 Mag 5462 (Email accounts belonging to Jeffrey Wada, Cynthia Holder and Brian Sweet) [SDNY-00000001-SDNY-00000042];

    o 17 Mag 6471 (Cellphones and other devices belonging to David Middendorf, Thomas Whittle, David Britt, Brian Sweet, Cynthia Holder and Scott Marcello) [SDNY-00000043-SDNY-00000085];

    o 18 Mag 14 (Cellphone belonging to Jeffrey Wada) [SDNY-00000086-SDNY-00000124];

    o H17-1359 (Residence of Cynthia Holder) (with inventory) [SDNY-00000125-SDNY-00000158];

- Emails obtained pursuant to the above referenced search warrants for accounts belonging to Jeffrey Wada, Cynthia Holder, and Brian Sweet [SDNY-R-00225606 - SDNY-R-00231524];

- Text messages obtained pursuant to the above referenced search warrants for cellphones and other devices belonging to David Middendorf, Thomas Whittle, David Britt, Brian Sweet, Cynthia Holder and Scott Marcello [SDNY-00000159-SDNY-00000168];

- Documents produced by Brian Sweet [SDNY-00000169-SDNY-00000210 and SWEET_0000737-SWEET_001563];

- Documents produced by Joe Lynch [SDNY-00000211-SDNY-00000214];

- Documents produced by the SEC, consisting of:
  - Internal SEC documents [SDNY-00000215 -00000242 and SDNY-00029535-SDNY-00029536
  - Phone records obtained by the SEC from third party providers [SDNY-00000243-00000246]

- Subscriber information for the following email accounts:
  - bsweet@harvestfresno.org [SDNY-00000247 - SDNY-00000249];
  - Bsweet002@yahoo.com [SDNY-00000250 - SDNY-00000251];
  - Cholder@aol.com [SDNY-00000252- SDNY-00000258];
  - dtsai@gmail.com [SDNY-00000259 - SDNY-00000261];
  - focusdwk@yahoo.com [SDNY-00000262- SDNY-00000263];
  - gradypeeler@gmail.com [SDNY-00000264-00000266];
  - grady@peelerfamily.com [SDNY-00000267 - SDNY-00000269];
  - Jeff.wada@gmail.com [SDNY-00000270- SDNY-00000272];
  - Jungman025@yahoo.com [SDNY-00000273-SDNY-000000274];
  - Pijush76@gmail.com [SDNY-00000275];
  - Wakinsvol@me.com [SDNY-00000276-SDNY-00000277]

- Bank and other financial records produced by the following entities:
  - Experian [SDNY-00000278- SDNY-00000299];
  - Fidelity [SDNY-00000300 SDNY-00000345];
  - HSBC [SDNY-00000346-00000351];
  - JP Morgan Chase [SDNY-00000352-SDNY-00000519];
  - Quickenloans [SDNY-00000520-00000527];
  - Wells Fargo [SDNY-00000528-00003261]

- Subscriber Information and/or toll records from the following service providers:
  - AT&T [SDNY-00003262-SDNY-00022493 and SDNY-00022870- SDNY-00029217];
  - Frontier [SDNY-00022494-SDNY-00022854];
  - Sprint [SDNY-00022855-SDNY-00022869];
  - Verizon [SDNY-00029218- SDNY-00029534]

- Documents produced by the PCAOB, as described in further detail in attachment A to this letter [SDNY-R-00231525 - SDNY-R-00236704];

- Documents produced by KPMG, as described in further detail in attachment B to this letter [SDNY-R-00000001 - SDNY-R-00225605];

Nothing in this letter should be construed as a modification to the Government's requests for discovery from the defendant or any other information set forth in the Government's previous discovery letter.  The Government recognizes that its obligation to provide discovery is of a continuing nature, and the Government will supplement this response if it obtains additional evidence and materials.

Very truly yours,

GEOFFREY S. BERMAN
United States Attorney

by: _____/s_____
Jessica Greenwood/Amanda Kramer/
Rebecca Mermelstein
Assistant United States Attorneys
(212) 637-1090/2478/2360

## Attachment A[1]

| PCAOB Bates  Number | Description |
| --- | --- |
| PCAOB-00000001–PCAOB-00000012 | Interview memoranda summarizing our conversations with Cindy Holder and/or her lawyer, Norman Bloch (with attorney work-product redacted) |
| PCAOB-00000013 –PCAOB-00000066 | Emails obtained from Jeffrey Wada's PCAOB email account regarding Mr. Wada's promotion and advancement at PCAOB |
| PCAOB-00000067 –PCAOB-00000110 | Emails obtained from Jeffrey Wada's PCAOB email account regarding Mr. Wada's interest in purchasing a new home |
| PCAOB-00000111 –PCAOB-00000278 | Cindy Holder's PCAOB personnel file and selected quarterly and annual performance reviews (with social security numbers redacted) |
| PCAOB-00000279 –PCAOB-00000432 | Brian Sweet's PCAOB personnel file and selected quarterly and annual performance reviews (with social security numbers and bank account information redacted) |
| PCAOB-00000433 –PCAOB-00000615 | Jeffrey Wada's PCAOB personnel file and selected quarterly and annual performance reviews (with social security numbers redacted) |
| PCAOB-KPMG-000001 –PCAOB-KPMG-000003 | A file listing all of the Banking Inspection Group (BIG) team members currently staffed on KPMG inspections in 2015 and 2016. |
| PCAOB-KPMG-000004 | A file listing all of the Banking Inspection Group (BIG) team members that are currently staffed on KPMG inspections in 2017. |
| PCAOB-KPMG-000005 –PCAOB-KPMG-000068 | Core ethics training materials regarding confidentiality from our Ethics office and from our Division of Registration and Inspections |
| PCAOB-KPMG-000069 –PCAOB-KPMG-000419 | 1) Summaries of all Ethics trainings and certifications for Brian Sweet, Cindy Holder and Jeff Wada (Documents BS Ethics, CH Ethics, JW Ethics)<br><br>2) Brian Sweet: All e-mails and other documents re: Brian Sweet's certifications and trainings with respect to Ethics.<br><br>3) Cindy Holder: All e-mails and other documents re: Cindy Holder's certifications and trainings with respect to Ethics.<br><br>4) Jeff Wada: All e-mails and other documents re: Jeff Wada's certifications and trainings with respect to Ethics.<br><br>5) AIT: Agendas and Attendance for Annual Inspections Training (AIT) 2012-2016 and chart showing attendance at AIT from 2009-2016<br><br>6) Annual Messages: 2012-2017 Annual Messages From Ethics Officer, HR Director and IOPA Director<br><br>7) 2011 Inspections Training: 12/13/11 Inspections training webinar – script and confirmation of attendance |

---

[1] The descriptions included in Attachments A and B are the descriptions provided by the producing party, and accordingly, correspond to the bates numbers used by the producing party.  Both the producing party's bates numbers and the SDNY's bates numbers are included in the metadata for the enclosed production and the data can be accessed utilizing either bates number.

| | |
|---|---|
| | 8) Ethics Road Show training Nov. 2012- Jan. 2013: Proof of attendance for in-person training in Irvine and San Mateo, and webinar make-up session. Training was focused on FCPA and Conflicts of Interest. [Slide show not included because topics not relevant to this investigation.]<br><br>9) New Hire Orientation Slides: Versions of orientation materials from 2004 (Wada), 2009 (Sweet) and 2011 (Holder).<br><br>10)A Video Reminder to Complete Your Annual Ethics Filings by Tuesday, May 1: E-mail from Ethics Officer to PCAOB-All including video from Second City on the importance of Ethics Codes (rights to review videos terminated at end of 2012)<br><br>11) Confidentiality Obligations: E-mail from Ethics Officer to PCAOB-All emphasizing confidentiality obligations and including video "Loose Lips" from Second City (rights to review videos terminated at end of 2012).<br><br>12) 7/31/08 Ethics Guidelines and Post-Employment Obligations and Post-PCAOB Employment Activities: Version of Post-Employment guidance that was posted on PCAOB Intranet from 7/31/08 until replaced by current guidance on 4/25/17.<br><br>13) Ethics Reminders 081816.pdf: Document currently on PCAOB Intranet Ethics page that was inadvertently omitted from prior production by Ethics Office.<br><br>14) 9/14/06 Memorandum entitled "Our Confidentiality Obligations" and cover e-mail from |
| PCAOB-KPMG-000420 – PCAOB-KPMG-000426 | Ethics Office emails re: Cindy Holder |
| PCAOB-KPMG-000443 | Phone logs from Jeff Wada's desk phone from October 18, 2016 through March 9, 2017 |
| PCAOB-KPMG-000444 - PCAOB-KPMG-000445 | A table showing civil monetary penalties imposed for deficiencies that were discovered through inspections |
| PCAOB-KPMG-000446 - PCAOB-KPMG-000492 | Screen captures of the PCAOB ethics intranet page, and documents contained on those pages, at various points in time[2] |
| PCAOB-KPMG-000493 - PCAOB-KPMG-000494 | Screen captures of the Microsoft Outlook invitation for the exit interviews of Brian Sweet and Cindy Holder |
| PCAOB-KPMG-000524 – PCAOB-KPMG-000556<br><br>PCAOB-KPMG-000557 – PCAOB-KPMG-000585 | The practice office notifications for inspection year 2015 and inspection year 2016 |
| PCAOB-KPMG-000586 - PCAOB-KPMG-002242<br><br>PCAOB-KPMG-002243 - PCAOB-KPMG-003994 | The Inspection Summary Memoranda for inspection year 2015 and inspection year 2016 |

[2] Attachment C to this letter identifies the changes made to each iteration of the ethics intranet page.

| | |
|---|---|
| PCAOB-KPMG-004181 – PCAOB-KPMG-004329 | |
| PCAOB-KPMG-004330 - PCAOB-KPMG-004537

PCAOB-KPMG-003995 - PCAOB-KPMG-004163 | The confidential and non-confidential versions of the KPMG annual inspection reports for inspection year 2014 and inspection year 2015 |
| PCAOB-KPMG-004164 - PCAOB-KPMG-004180 | Certain documents related to the PCAOB's selection of the Ambac engagement for inspection in 2016 |
| PCAOB-KPMG-004538 - PCAOB-KPMG-004946 | Emails received by or sent from PCAOB ethics staff regarding Brian Sweet, Cindy Holder, and Jeff Wada |
| PCAOB-KPMG-004538 - PCAOB-KPMG-004946 | Native version of the emails produced on January 2, 2018: (PCAOB-KPMG-004538 to -4946) |
| PCAOB-KPMG-004947 - PCAOB-KPMG-004971 | Documents related to Jeff Wada's non-selection for promotion to Associate Director in 2015, 2016, and 2017 |
| PCAOB-KPMG-004972 - PCAOB-KPMG-004982 | Agendas from the meetings between the Board and KPMG firm leadership that occurred from December 2014 through January 2017 |
| PCAOB-KPMG-004983 - PCAOB-KPMG-005004 | Agendas from monthly meetings between the PCAOB's KPMG U.S. inspection team leadership and KPMG firm leadership that occurred from December 2014 through January 2017 |
| PCAOB-KPMG-005005 - PCAOB-KPMG-005020 | Agendas from the regular meetings between the PCAOB's Division of Registrations and Inspections and the SEC that occurred from December 2014 through January 2017 |
| PCAOB-KPMG-005021 - PCAOB-KPMG-005060 | PCAOB meeting notes from the May 2016 meeting between leadership of the PCAOB's KPMG U.S. inspection team and KPMG firm leadership |
| PCAOB-KPMG-005061 - PCAOB-KPMG-005071 | Outlook calendar entries reflecting the invitees for meetings between leadership in the PCAOB's Department of Registrations and Inspections and the SEC's Office of the Chief Accountant |

**Attachment B**

| KPMG Bates Number | Description |
|---|---|
| KPMG-PCAOB-00000001 - KPMG-PCAOB-00000225 | Documents previously produced to the Public Company Accounting Oversight Board ("PCAOB") Division of Enforcement and Investigations ("DEI") pursuant to an Accounting Board Demand. |
| I-KPMG-PCAOB-00000001 - I-KPMG-PCAOB-00000144 | Personnel files pertinent to Brian Sweet and Cynthia Holder |
| I-KPMG-PCAOB-00000145 – I-KPMG-PCAOB-00000346 | Selection of documents pertinent to David Middendorf and Thomas Whittle |
| I-KPMG-PCAOB-00000347 - I-KPMG-PCAOB-00003872 | The documents are being produced to the Public Company Accounting Oversight Board ("PCAOB") Division of Enforcement and Investigations ("DEI") pursuant to an Accounting Board Demand. |
| SWEET-P-PCAOB-00000001 - SWEET-P-PCAOB-00000526 | Documents provided on behalf of Brian Sweet in the context of the internal investigation now being conducted by Williams & Connolly. |
| A-KPMG-PCAOB-0000001 | Attachment to April 14, 2017 Letter |
| W-KPMG-PCAOB-00000014 – W-KPMG-PCAOB-00000036 | Text messages sent and received by Cynthia Holder |
| I-KPMG-PCAOB-00003873 – I-KPMG-PCAOB-00004119<br><br>W-KPMG-PCAOB-00000001 – W-KPMG-PCAOB-00000013 | Selection of documents pertinent primarily, though not exclusively, to Dabie Tsai |
| W-KPMG-PCAOB-00000037 – W-KPMG-PCAOB-00000042 | Documents relating to John Amraen's communications with Palantir |
| W-KPMG-PCAOB-00000043 - W-KPMG-PCAOB-00000297 | Documents pertinent to Michael Campanile |
| W-KPMG-PCAOB-00000298 - W-KPMG-PCAOB-00000311 | Documents pertinent to Charles O'Brien |
| W-KPMG-PCAOB-00000312- W-KPMG-PCAOB-00000573 | Documents pertinent to Brian Redington |
| W-KPMG-PCAOB-00000574 - W-KPMG-PCAOB-00000767 | Documents pertinent to Hector Santana |
| W-KPMG-PCAOB-00000768 - W-KPMG-PCAOB-00000914 | Documents pertinent to William O'Leary |
| W-KPMG-PCAOB-00000915 – W-KPMG-PCAOB-00000944 | Documents pertinent to Doug Besch |
| W-KPMG-PCAOB-00000945 – W-KPMG-PCAOB-00001130 | Documents pertinent to Charles Fuller |
| W-KPMG-PCAOB-00001131 - W-KPMG-PCAOB-00001580 | Documents pertinent to Thomas Garton |

| | |
|---|---|
| W-KPMG-PCAOB-00001581 – W-KPMG-PCAOB-00001709 | Documents pertinent to Karen Saunders |
| W-KPMG-PCAOB-00001710 – W-KPMG-PCAOB-00002228 | Documents pertinent to Miguel Venta |
| W-KPMG-PCAOB-00002229 – W-KPMG-PCAOB-00002304 | Documents pertinent to Richard Wells |
| W-KPMG-PCAOB-00002305 – W-KPMG-PCAOB-00002481 | Documents pertinent to Steven Ritter |
| W-KPMG-PCAOB-00002482 – W-KPMG-PCAOB-00002664 | Documents pertinent to Marcelo Mauri |
| W-KPMG-PCAOB-00002665 – W-KPMG-PCAOB-00002679 | Documents pertinent to Robert McLamb |
| W-KPMG-PCAOB-00002680 – W-KPMG-PCAOB-00002715 | Documents pertinent to Keith Schwarz |
| HOLDER-P-PCAOB-00000001 – HOLDER-P-PCAOB-00000504 | Documents provided on behalf of Cynthia Holder in the context of the internal investigation being conducted by Williams & Connolly |
| I-KPMG-PCAOB-00004120 – I-KPMG-PCAOB-00004124 | KPMG Organizational Charts |
| W-KPMG-PCAOB-00002716 – W-KPMG-PCAOB-00002730 | Documents pertinent to Lincoln Clark |
| W-KPMG-PCAOB-00002731 – W-KPMG-PCAOB-00002903 | Documents pertinent to Paul Laurenzano |
| I-KPMG-PCAOB-00004125; I-KPMG-PCAOB-00004127- I-KPMG-PCAOB-00004128 | Documents relating to John Amraen's communications with Palantir |
| I-KPMG-PCAOB-00004126 | Document from the files of David Middendorf |
| W-KPMG-PCAOB-00002904 – W-KPMG-PCAOB-00002990 | Documents pertinent to Jeffrey Bierman |
| W-KPMG-PCAOB-00002991 – W-KPMG-PCAOB-00003004 | Documents pertinent to Mario Dell'Aera |
| W-KPMG-PCAOB-00003005 – W-KPMG-PCAOB-00003115 | Documents pertinent to Scott Henderson |
| W-KPMG-PCAOB-00003116 – W-KPMG-PCAOB-00003187 | Documents pertinent to William Long |

| W-KPMG-PCAOB-00003188 – W-KPMG-PCAOB-00003263 | Documents pertinent to Mark Shrekgast |
|---|---|
| W-KPMG-PCAOB-00003264 – W-KPMG-PCAOB-00003327 | Documents pertinent to Mark Shrekgast |
| W-KPMG-PCAOB-00003328 – W-KPMG-PCAOB-00003600 | Documents pertinent to Michael Tucker |
| W-KPMG-PCAOB-00003601 – W-KPMG-PCAOB-00003695 | Documents pertinent to Ryan Vaz |
| W-KPMG-PCAOB-00003696 – W-KPMG-PCAOB-00003795 | Documents pertinent to Suzanne Soos |
| W-KPMG-PCAOB-00003796 – W-KPMG-PCAOB-00003815 | Documents pertinent to J. Richard Andrews |
| W-KPMG-PCAOB-00003816 – W-KPMG-PCAOB-00003830 | Documents pertinent to Stephen Dabney |
| W-KPMG-PCAOB-00003831 – W-KPMG-PCAOB-00004589 | Documents pertinent to Maureen Downie |
| W-KPMG-PCAOB-00004590 – W-KPMG-PCAOB-00004630 | Documents pertinent to Brian Gordon |
| W-KPMG-PCAOB-00004631 – W-KPMG-PCAOB-00004816 | Documents pertinent to Paul Manos |
| S-KPMG-PCAOB-00000001 – S-KPMG-PCAOB-00000002 | Email communications with David Britt and/or his counsel regarding provision of his Samsung Galaxy S5 and SD card to KPMG |
| S-KPMG-PCAOB-00000002 – S-KPMG-PCAOB-00000010 | Email communications with Cynthia holder and/or her counsel regarding provision of her iPhone 7 Plus to KPMG |
| S-KPMG-PCAOB-00000011 – S-KPMG-PCAOB-00000013 | Email communications with Scott Marcello and/or his counsel regarding provision of his iPhone 6 and iPad Pro 128 to KPMG |
| S-KPMG-PCAOB-00000014 – S-KPMG-PCAOB-00000026 | Email communications with David Middendorf and/or his counsel regarding provision of his iPhone 6s to KPMG |
| S-KPMG-PCAOB-00000027 – S-KPMG-PCAOB-00000033 | Email communications with Brian Sweet and/or his counsel regarding provision of his iPhone 7 Plus to KPMG |
| S-KPMG-PCAOB-00000034 – S-KPMG-PCAOB-00000036 | Email communications with Thomas Whittle III and/or his counsel regarding provision of his iPhone 6 to KPMG |
| W-KPMG-PCAOB-00004817 – W-KPMG-PCAOB-00004825 | Documents pertinent to Maureen Downie |

| | |
|---|---|
| W-KPMG-PCAOB-00004826 – W-KPMG-PCAOB-00004867 | Documents pertinent to Benhamin Larson |
| I-KPMG-PCAOB-00004129 – I-KPMG-PCAOB-00004179 | KPMG policies and procedures relating to use of technology and personal devices |
| W-KPMG-PCAOB-00004868 – W-KPMG-PCAOB-00004893 | Additional documents pertinent to Maureen Downie |
| W-KPMG-PCAOB-00004894 – W-KPMG-PCAOB-00005333 | Documents pertinent to Andrew Sparks |
| I-KPMG-PCAOB-00004180 – I-KPMG-PCAOB-00004253 | Documents relating to KPMG communications regarding the matter under investigation (including a March 9, 2017 internal call) |
| W-KPMG-PCAOB-00005334 | Document pertinent to Benjamin Larson |
| W-KPMG-PCAOB-00005335 – W-KPMG-PCAOB-00005483 | Documents pertinent to Jude Fernandes |
| W-KPMG-PCAOB-00005484 – W-KPMG-PCAOB-00005843 | Documents pertinent to Randy Laszewski |
| W-KPMG-PCAOB-00005844 – W-KPMG-PCAOB-00006019 | Documents pertinent to Michael Martens |
| W-KPMG-PCAOB-00006020 – W-KPMG-PCAOB-00006496 | Documents pertinent to Luisette Negron |
| W-KPMG-PCAOB-00006497 – W-KPMG-PCAOB-00006679 | Documents pertinent to Eugene Michael Pierce |
| W-KPMG-PCAOB-00006680 – W-KPMG-PCAOB-00006682 | Additional documents pertinent to Andrew Sparks |
| W-KPMG-PCAOB-00006683 – W-KPMG-PCAOB-00006757 | Documents pertinent to Tres Doran |
| W-KPMG-PCAOB-00006758 – W-KPMG-PCAOB-00006775 | Documents pertinent to Frederick Kraft |
| I-KPMG-PCAOB-00004254<br><br>I-KPMG-PCAOB-00004258 – I-KPMG-PCAOB-00004272<br><br>I-KPMG-PCAOB-00004354 - I-KPMG-PCAOB-00005606<br><br>I-KPMG-PCAOB-00005612 - I-KPMG-PCAOB-00005661<br><br>I-KPMG-PCAOB-00005664 - I-KPMG-PCAOB-00005676 | Documents pertinent to David Britt |

| | |
|---|---|
| I-KPMG-PCAOB-00004255 - I-KPMG-PCAOB-00004257<br><br>I-KPMG-PCAOB-00004273 - I-KPMG-PCAOB-00005364<br><br>I-KPMG-PCAOB-00005607 - I-KPMG-PCAOB-00005611<br><br>I-KPMG-PCAOB-00005653 - I-KPMG-PCAOB-00005656<br><br>I-KPMG-PCAOB-00005662 - I-KPMG-PCAOB-00005663 | Documents pertinent to Scott Marcello |
| W-KPMG-PCAOB-00006776 - W-KPMG-PCAOB-00006826 | Documents pertinent to J. Richard Andrews |
| W-KPMG-PCAOB-00006827 - W-KPMG-PCAOB-00006876 | Documents pertinent to Jude Fernandes |
| W-KPMG-PCAOB-00006877 – W-KPMG-PCAOB-00007135 | Documents pertinent to Ryan Daly |
| W-KPMG-PCAOB-00007136 - W-KPMG-PCAOB-00007138 | Documents pertinent to David Britt |
| I-KPMG-PCAOB-00005677 - I-KPMG-PCAOB-00005680<br><br>I-KPMG-PCAOB-00005689 - I-KPMG-PCAOB-00005692<br><br>I-KPMG-PCAOB-00005696 - I-KPMG-PCAOB-00005714 | Documents pertinent to David Middendorf |
| I-KPMG-PCAOB-00005678 - I-KPMG-PCAOB-00005680<br><br>I-KPMG-PCAOB-00005686 - I-KPMG-PCAOB-00005695<br><br>I-KPMG-PCAOB-00005713 - I-KPMG-PCAOB-00005714<br><br>I-KPMG-PCAOB-00005718 - I-KPMG-PCAOB-00005796<br><br>I-KPMG-PCAOB-00005801 - I-KPMG-PCAOB-00005803 | Documents pertinent to Thomas Whittle |
| I-KPMG-PCAOB-00005681 - I-KPMG-PCAOB-00005685<br><br>I-KPMG-PCAOB-00005715 - I-KPMG-PCAOB-00005717<br><br>I-KPMG-PCAOB-00005797 - I-KPMG-PCAOB-00005800 | Documents pertinent to the Audit Quality Bonus Program |

| | |
|---|---|
| W-KPMG-PCAOB-00007139 – W-KPMG-PCAOB-00007247 | Documents pertinent to Andrew Espe |
| W-KPMG-PCAOB-00007248 – W-KPMG-PCAOB-00007288 | Documents pertinent to Troy Johnston |
| W-KPMG-PCAOB-00007289 – W-KPMG-PCAOB-00007328 | Documents pertinent to Matthew Mount |
| W-KPMG-PCAOB-00007329 – W-KPMG-PCAOB-00007455 | Documents pertinent to Megan Elizabeth Reardon |
| W-KPMG-PCAOB-00007456 - W-KPMG-PCAOB-00007481 | Documents pertinent to Travis Shamburger |
| W-KPMG-PCAOB-00007482 - W-KPMG-PCAOB-00007576 | Documents pertinent to Jennifer Smith |
| W-KPMG-PCAOB-00007577 – W-KPMG-PCAOB-00007795 | Documents pertinent to Craig Black |
| W-KPMG-PCAOB-00007796 – W-KPMG-PCAOB-00007839 | Documents pertinent to Craig Collins |
| W-KPMG-PCAOB-00007840 | Additional document pertinent to Travis Shamburger |
| I-KPMG-PCAOB-00005804 | Cisco KPMG Call Logs |
| I-KPMG-PCAOB-00005805 – I-KPMG-PCAOB-00005806 | Document pertinent to the Audit Quality Bonus Program |
| I-KPMG-PCAOB-00005807 – I-KPMG-PCAOB-00005809 | Documents pertinent to Dave Marino |
| W-KPMG-PCAOB-00007841 – W-KPMG-PCAOB-00007895 | Documents pertinent to Lauren Hamilton |
| W-KPMG-PCAOB-00007896 – W-KPMG-PCAOB-00007980 | Documents pertinent to Jack Myers |
| W-KPMG-PCAOB-00007981 – W-KPMG-PCAOB-00008049 | Documents pertinent to Jeffrey Walling |
| W-KPMG-PCAOB-00008050 – W-KPMG-PCAOB-00008088 | Documents pertinent to Tony Gahn |
| I-KPMG-PCAOB-00005810 – I-KPMG-PCAOB-00006145 | Documents pertinent to Brian Sweet |
| I-KPMG-PCAOB-00006146 – I-KPMG-PCAOB-00006216 | Documents pertinent to Sweet's lunches with KPMG personnel during the week of May 4, 2015 |
| W-KPMG-PCAOB-00008089 – W-KPMG-PCAOB-00008120 | Documents pertinent to Adrian Aguilar |

| W-KPMG-PCAOB-00008121 –<br>W-KPMG-PCAOB-00008229 | Documents pertinent to Scott Frew |
|---|---|
| S-KPMG-PCAOB-00000037 -<br>S-KPMG-PCAOB-00000045 | Communications with counsel for David Britt regarding his Samsung Galaxy S5 and SD card provided to KPMG |
| W-KPMG-PCAOB-00008230–<br>W-KPMG-PCAOB-00008246 | Documents pertinent to Leigh Wilson Gasparovic |
| I-KPMG-PCAOB-00006217 –<br>I-KPMG-PCAOB-00006303 | Documents pertinent to Cynthia Holder |
| W-KPMG-PCAOB-00008247–<br>W-KPMG-PCAOB-00008286 | Documents pertinent to Sevan Aratounians |
| W-KPMG-PCAOB-00008287–<br>W-KPMG-PCAOB-00008383 | Documents pertinent to Brian Janes |
| W-KPMG-PCAOB-00008384–<br>W-KPMG-PCAOB-00008468 | Documents pertinent to Larry Leva |
| W-KPMG-PCAOB-00008469–<br>W-KPMG-PCAOB-00008525 | Documents pertinent to Robert "Trey" Weatherford |
| S-KPMG-PCAOB-00000046 -<br>S-KPMG-PCAOB-00000048 | Communications with counsel for Scott Marcello regarding provision of his iPhone 6 and iPad Pro 128 to KPMG |
| W-KPMG-PCAOB-00008526–<br>W-KPMG-PCAOB-00008730 | Documents pertinent to Ryan Fortman |
| W-KPMG-PCAOB-00008731–<br>W-KPMG-PCAOB-00008763 | Documents pertinent to Howard Meltzer |
| I-KPMG-PCAOB-00006418 –<br>I-KPMG-PCAOB-00006425<br><br>I-KPMG-PCAOB-00006468 –<br>I-KPMG-PCAOB-00006469<br><br>I-KPMG-PCAOB-00006478 –<br>I-KPMG-PCAOB-00006485<br><br>I-KPMG-PCAOB-00006497 –<br>I-KPMG-PCAOB-00006555<br><br>I-KPMG-PCAOB-00006569 –<br>I-KPMG-PCAOB-00006627 | Documents pertinent to Thomas Canfarotta |
| I-KPMG-PCAOB-00006470 –<br>I-KPMG-PCAOB-00006477<br><br>I-KPMG-PCAOB-00006556 –<br>I-KPMG-PCAOB-00006568 | Documents pertinent to George Hermann |
| I-KPMG-PCAOB-00006304 – | Cellular phone records for Brian Sweet and Cindy Holder |

| | |
|---|---|
| I-KPMG-PCAOB-00006417<br><br>I-KPMG-PCAOB-00006426 –<br>I-KPMG-PCAOB-00006467<br><br>I-KPMG-PCAOB-00006486 –<br>I-KPMG-PCAOB-00006496 | |
| I-KPMG-PCAOB-00006632 –<br>I-KPMG-PCAOB-00006635 | Documents pertinent to Sweet's lunches with KPMG personnel during the week of May 4, 2015 |
| I-KPMG-PCAOB-00006628 –<br>I-KPMG-PCAOB-00006631<br><br>I-KPMG-PCAOB-00006636 –<br>I-KPMG-PCAOB-00006674 | Documents pertinent to services rendered by Palantir to KPMG |
| W-KPMG-PCAOB-00008764 -<br>W-KPMG-PCAOB-00008813 | Documents pertinent to John Atkinson |
| W-KPMG-PCAOB-00008814 -<br>W-KPMG-PCAOB-00008858 | Documents pertinent to Apeksha Rane |
| S-KPMG-PCAOB-00000049;<br><br>S-KPMG-PCAOB-00000052 -<br>S-KPMG-PCAOB-00000054 | Communications with counsel for David Middendorf regarding provision of his iPhone 6s Plus to KPMG |
| S-KPMG-PCAOB-00000050 -<br>S-KPMG-PCAOB-00000051 | Communications with counsel for Thomas Whittle III regarding provision of his iPhone 6 to KPMG |
| S-KPMG-PCAOB-00000055 -<br>S-KPMG-PCAOB-00000056 | Communications with counsel for Scott Marcello regarding provision of his iPhone 6 and iPad Pro 128 to KPMG |
| W-KPMG-PCAOB-00008859 -<br>W-KPMG-PCAOB-00009159 | Documents pertinent to Erik Hiller |
| W-KPMG-PCAOB-00009160 -<br>W-KPMG-PCAOB-00009306 | Documents pertinent to Robert Finn |
| W-KPMG-PCAOB-00009307 -<br>W-KPMG-PCAOB-00009331 | Documents pertinent to Nathan Milton |
| W-KPMG-PCAOB-00009332 -<br>W-KPMG-PCAOB-00009354 | Documents pertinent to John Rodi |
| W-KPMG-PCAOB-00009355 -<br>W-KPMG-PCAOB-00009589 | Documents pertinent to Ryan Adams |
| W-KPMG-PCAOB-00009590 -<br>W-KPMG-PCAOB-00009610 | Additional documents pertinent to John Rodi |
| W-KPMG-PCAOB-00009611 -<br>W-KPMG-PCAOB-00009629 | Documents pertinent to Steve Scott |
| W-KPMG-PCAOB-00009630 -<br>W-KPMG-PCAOB-00009658 | Documents pertinent to John Ebner |
| W-KPMG-PCAOB-00009659 -<br>W-KPMG-PCAOB-00009868 | Documents pertinent to Steven McMullen |
| W-KPMG-PCAOB-00009869 - | Additional document pertinent to Apeksha Rane |

| | |
|---|---|
| W-KPMG-PCAOB-00009871 | |
| I-KPMG-PCAOB-00006720 | Documents pertinent to Jennifer Lauer |
| I-KPMG-PCAOB-00006734 - I-KPMG-PCAOB-00006736 | |
| I-KPMG-PCAOB-00006866 | |
| I-KPMG-PCAOB-00006868 | |
| I-KPMG-PCAOB-00006885 | |
| I-KPMG-PCAOB-00007055 - I-KPMG-PCAOB-00007091 | |
| I-KPMG-PCAOB-00007335 - I-KPMG-PCAOB-00007340 | |
| I-KPMG-PCAOB-00007342 - I-KPMG-PCAOB-00007350 | |
| I-KPMG-PCAOB-00007356 - I-KPMG-PCAOB-00007357 | |
| I-KPMG-PCAOB-00006675- I-KPMG-PCAOB-00006686 | Documents pertinent to Thomas "Joe" Lynch |
| I-KPMG-PCAOB-00006704- I-KPMG-PCAOB-00006708 | |
| I-KPMG-PCAOB-00006712- I-KPMG-PCAOB-00006713 | |
| I-KPMG-PCAOB-00006716- I-KPMG-PCAOB-00006719 | |
| I-KPMG-PCAOB-00006739- I-KPMG-PCAOB-00006748 | |
| I-KPMG-PCAOB-00006750- I-KPMG-PCAOB-00006751 | |
| I-KPMG-PCAOB-00006761 | |
| I-KPMG-PCAOB-00006843- I-KPMG-PCAOB-00006854 | |
| I-KPMG-PCAOB-00006858- I-KPMG-PCAOB-00006864 | |
| I-KPMG-PCAOB-00006869 | |
| I-KPMG-PCAOB-00006872- I-KPMG-PCAOB-00006879 | |
| I-KPMG-PCAOB-00007341 | |
| I-KPMG-PCAOB-00007351- I-KPMG-PCAOB-00007355 | |
| I-KPMG-PCAOB-00007359- I-KPMG-PCAOB-00007402 | |

| | |
|---|---|
| I-KPMG-PCAOB-00006692-<br>I-KPMG-PCAOB-00006694 | Documents pertinent to Robert Larson |
| I-KPMG-PCAOB-00006732 | |
| I-KPMG-PCAOB-00006868 | |
| I-KPMG-PCAOB-00007068 | |
| I-KPMG-PCAOB-00007094-<br>I-KPMG-PCAOB-00007334 | |
| I-KPMG-PCAOB-00007358 | |
| I-KPMG-PCAOB-00006687-<br>I-KPMG-PCAOB-00006691 | Documents pertinent to Jennifer Stemple |
| I-KPMG-PCAOB-00006695-<br>I-KPMG-PCAOB-00006703 | |
| I-KPMG-PCAOB-00006709-<br>I-KPMG-PCAOB-00006711 | |
| I-KPMG-PCAOB-00006714-<br>I-KPMG-PCAOB-00006715 | |
| I-KPMG-PCAOB-00006721-<br>I-KPMG-PCAOB-00006731 | |
| I-KPMG-PCAOB-00006733 | |
| I-KPMG-PCAOB-00006737-<br>I-KPMG-PCAOB-00006738 | |
| I-KPMG-PCAOB-00006749 | |
| I-KPMG-PCAOB-00006752-<br>I-KPMG-PCAOB-00006760 | |
| I-KPMG-PCAOB-00006762-<br>I-KPMG-PCAOB-00006842 | |
| I-KPMG-PCAOB-00006855-<br>I-KPMG-PCAOB-00006857 | |
| I-KPMG-PCAOB-00006865 | |
| I-KPMG-PCAOB-00006867 | |
| I-KPMG-PCAOB-00006870-<br>I-KPMG-PCAOB-00006871 | |
| I-KPMG-PCAOB-00006880-<br>I-KPMG-PCAOB-00006884 | |
| I-KPMG-PCAOB-00006886-<br>I-KPMG-PCAOB-00007054 | |
| I-KPMG-PCAOB-00007092-<br>I-KPMG-PCAOB-00007093 | |
| I-KPMG-PCAOB-00007403-<br>I-KPMG-PCAOB-00007404 | Documents pertinent to Sweet's lunches with KPMG Personnel during the week of May 4, 2015 |

| W-KPMG-PCAOB-00009872 -<br>W-KPMG-PCAOB-00010140 | Documents pertinent to Amy Ancheta |
|---|---|
| W-KPMG-PCAOB-00010141 -<br>W-KPMG-PCAOB-00010389 | Documents pertinent to Lane Flood |
| W-KPMG-PCAOB-00010390 -<br>W-KPMG-PCAOB-00010393 | Additional documents pertinent to John Rodi |
| W-KPMG-PCAOB-00010394 -<br>W-KPMG-PCAOB-00010458 | Documents pertinent to Carmela Thomson |
| I-KPMG-PCAOB-00007405-<br>I-KPMG-PCAOB-00008347<br><br>I-KPMG-PCAOB-00008434-<br>I-KPMG-PCAOB-00008474 | Additional documents of interest |
| I-KPMG-PCAOB-00008375-<br>I-KPMG-PCAOB-00008433<br><br>I-KPMG-PCAOB-00008475-<br>I-KPMG-PCAOB-00008559 | KPMG policies and procedures regarding ethics |
| W-KPMG-PCAOB-00010459 -<br>W-KPMG-PCAOB-00010585 | Document pertinent to John Hopkins |
| W-KPMG-PCAOB-00010586 -<br>W-KPMG-PCAOB-00010631 | Documents pertinent to Christian Peo |
| I-KPMG-PCAOB-00008560-<br>I-KPMG-PCAOB-00008562<br><br>W-KPMG-PCAOB-00010632-<br>W-KPMG-PCAOB-00010633 | Documents pertinent to David Britt |
| W-KPMG-PCAOB-00010634-<br>W-KPMG-PCAOB-00010648 | Documents pertinent to Scott Feurman |
| I-KPMG-PCAOB-00008563-<br>I-KPMG-PCAOB-00008572<br><br>W-KPMG-PCAOB-00010649 | Documents pertinent to Scott Marcello |
| W-KPMG-PCAOB-00010650-<br>W-KPMG-PCAOB-00010874 | Documents pertinent to Anand Tailor |
| I-KPMG-PCAOB-00008739-<br>I-KPMG-PCAOB-00008744<br><br>I-KPMG-PCAOB-00008746-<br>I-KPMG-PCAOB-00008752<br><br>I-KPMG-PCAOB-00009070-<br>I-KPMG-PCAOB-00009075<br><br>I-KPMG-PCAOB-00010861-<br>I-KPMG-PCAOB-00010965<br><br>I-KPMG-PCAOB-00011129-<br>I-KPMG-PCAOB-00011136 | Documents pertinent to John Broderick |

| | |
|---|---|
| I-KPMG-PCAOB-00009175-<br>I-KPMG-PCAOB-00009301<br><br>I-KPMG-PCAOB-00009317-<br>I-KPMG-PCAOB-00009632<br><br>I-KPMG-PCAOB-00009650-<br>I-KPMG-PCAOB-00010860 | Documents pertinent to Christopher Brown |
| I-KPMG-PCAOB-00008745<br><br>I-KPMG-PCAOB-00008753<br><br>I-KPMG-PCAOB-00010966-<br>I-KPMG-PCAOB-00011128 | Documents pertinent to Bradley Forsberg |
| I-KPMG-PCAOB-00008655-<br>I-KPMG-PCAOB-00008734<br><br>I-KPMG-PCAOB-00008754-<br>I-KPMG-PCAOB-00008785<br><br>I-KPMG-PCAOB-00009076-<br>I-KPMG-PCAOB-00009174 | Documents pertinent to Diana Kunz |
| I-KPMG-PCAOB-00008573-<br>I-KPMG-PCAOB-00008654<br><br>I-KPMG-PCAOB-00008735-<br>I-KPMG-PCAOB-00008738<br><br>I-KPMG-PCAOB-00008986-<br>I-KPMG-PCAOB-00009069<br><br>I-KPMG-PCAOB-00009302-<br>I-KPMG-PCAOB-00009316<br><br>I-KPMG-PCAOB-00009633-<br>I-KPMG-PCAOB-00009649 | Documents pertinent to Peter Torrente |
| W-KPMG-PCAOB-00010875-<br>W-KPMG-PCAOB-00010939 | Documents pertinent to Louann Sakala |
| W-KPMG-PCAOB-00010940-<br>W-KPMG-PCAOB-00011121 | Documents pertinent to Andrew Crouch |
| W-KPMG-PCAOB-00011122-<br>W-KPMG-PCAOB-00011219 | Documents pertinent to Marc Macaulay |
| W-KPMG-PCAOB-00011220-<br>W-KPMG-PCAOB-00011271 | Documents pertinent to Dimitrios Antoniou |
| W-KPMG-PCAOB-00011272-<br>W-KPMG-PCAOB-00011626 | Documents pertinent to Kulwinder Gill |
| W-KPMG-PCAOB-00011627-<br>W-KPMG-PCAOB-00013309 | Documents pertinent to Sean Kelley |
| I-KPMG-PCAOB-00001896 -<br>I-KPMG-PCAOB-00001898 | Select documents reflecting possible changes to audit work papers in 2016 – Banc of California |
| I-KPMG-PCAOB-00001165 - | Select documents reflecting possible changes to audit work papers |

| | |
|---|---|
| I-KPMG-PCAOB-00001166 | in 2016 - FBFS |
| I-KPMG-PCAOB-00001167 | |
| I-KPMG-PCAOB-00001168 - I-KPMG-PCAOB-00001170 | |
| I-KPMG-PCAOB-00001171 | |
| I-KPMG-PCAOB-00001172 | |
| I-KPMG-PCAOB-00001173 - I-KPMG-PCAOB-00001180 | |
| I-KPMG-PCAOB-00001181 - I-KPMG-PCAOB-00001183 | |
| I-KPMG-PCAOB-00001590 | |
| I-KPMG-PCAOB-00001591 - I-KPMG-PCAOB-00001593 | |
| I-KPMG-PCAOB-00001683 - I-KPMG-PCAOB-00001786 | |
| I-KPMG-PCAOB-00001931 - I-KPMG-PCAOB-00001933 | |
| I-KPMG-PCAOB-00008630 - I-KPMG-PCAOB-00008366 | |
| W-KPMG-PCAOB-00001811 - W-KPMG-PCAOB-00001866 | Select documents reflecting possible changes to audit work papers in 2016 – First Bancorp |
| W-KPMG-PCAOB-00001871 - W-KPMG-PCAOB-00001878 | |
| W-KPMG-PCAOB-00001905 - W-KPMG-PCAOB-00001941 | |
| W-KPMG-PCAOB-00001945 - W-KPMG-PCAOB-00002056 | |
| W-KPMG-PCAOB-00002059 - W-KPMG-PCAOB-00002124 | |
| W-KPMG-PCAOB-00002126 - W-KPMG-PCAOB-00002194 | |
| W-KPMG-PCAOB-00006023 | |
| W-KPMG-PCAOB-00006025 - W-KPMG-PCAOB-00006061 | |
| W-KPMG-PCAOB-00006089 - W-KPMG-PCAOB-00006114 | |
| W-KPMG-PCAOB-00006119 - W-KPMG-PCAOB-00006319 | |
| W-KPMG-PCAOB-00006325 - W-KPMG-PCAOB-00006332 | |
| I-KPMG-PCAOB-00000499 - | Select documents reflecting possible changes to audit work papers |

| | |
|---|---|
| I-KPMG-PCAOB-00000538 | in 2016 – People's United |
| I-KPMG-PCAOB-00000587 - I-KPMG-PCAOB-00000714 | |
| I-KPMG-PCAOB-00000819 - I-KPMG-PCAOB-00000906 | |
| I-KPMG-PCAOB-00001186 - I-KPMG-PCAOB-00001201 | Select documents reflecting possible changes to audit work papers in 2016 - UMB |
| I-KPMG-PCAOB-00001284 - I-KPMG-PCAOB-00001305 | |
| I-KPMG-PCAOB-00001380 - I-KPMG-PCAOB-00001389 | |
| I-KPMG-PCAOB-00001398 - I-KPMG-PCAOB-00001468 | |
| I-KPMG-PCAOB-00001507 | |
| I-KPMG-PCAOB-00001796 - I-KPMG-PCAOB-00001825 | |
| I-KPMG-PCAOB-00001829 - I-KPMG-PCAOB-00001855 | |
| I-KPMG-PCAOB-00001857 - I-KPMG-PCAOB-00001890 | |
| I-KPMG-PCAOB-00001184 - I-KPMG-PCAOB-00001185 | Select documents reflecting possible changes to audit work papers in 2016 – Washington Trust and/or Century |
| I-KPMG-PCAOB-00001952 - I-KPMG-PCAOB-00001960 | |
| I-KPMG-PCAOB-00007940 - I-KPMG-PCAOB-00007994 | |
| I-KPMG-PCAOB-00008008 - I-KPMG-PCAOB-00008011 | |
| I-KPMG-PCAOB-00008029 - I-KPMG-PCAOB-00008033 | |
| I-KPMG-PCAOB-00008037 - I-KPMG-PCAOB-00008139 | |
| W-KPMG-PCAOB-00013310 - W-KPMG-PCAOB-00013679 | Additional documents pertinent to Sean Kelley |
| I-KPMG-PCAOB-00011138 | Documents pertinent to Stephen Georgian |
| I-KPMG-PCAOB-00011159 - I-KPMG-PCAOB-00011168 | |
| I-KPMG-PCAOB-00011141 - I-KPMG-PCAOB-00011146 | Documents pertinent to Stephen Penn |
| I-KPMG-PCAOB-00011174 - I-KPMG-PCAOB-00011357 | |

| | |
|---|---|
| I-KPMG-PCAOB-00011139<br><br>I-KPMG-PCAOB-00011601 -<br>I-KPMG-PCAOB-00011668 | Documents pertinent to James Liddy |
| I-KPMG-PCAOB-00011137<br><br>I-KPMG-PCAOB-00011140<br><br>I-KPMG-PCAOB-00011169 -<br>I-KPMG-PCAOB-00011173<br><br>I-KPMG-PCAOB-00011175<br><br>I-KPMG-PCAOB-00011358 -<br>I-KPMG-PCAOB-00011600 | Documents pertinent to Richard Seagraves |
| I-KPMG-PCAOB-00011147 -<br>I-KPMG-PCAOB-00011158 | Documents pertinent to Jeffrey Lutz |
| W-KPMG-PCAOB-00013680 -<br>W-KPMG-PCAOB-00013684 | Revised call charts Corresponding to KPMG-PCAOB-00000012,<br>KPMG-PCAOB-00000032-33, KPMG-PCAOB-00000063 |
| W-KPMG-PCAOB-00013685 -<br>W-KPMG-PCAOB-00013748 | Documents pertinent to Tara Baucom |
| W-KPMG-PCAOB-00013749 -<br>W-KPMG-PCAOB-00013753 | Additional documents pertinent to Michael Martens |
| I-KPMG-PCAOB-00011857 -<br>I-KPMG-PCAOB-00011974<br><br>I-KPMG-PCAOB-00012150 -<br>I-KPMG-PCAOB-00012183 | Documents pertinent to Andrew Davidson |
| I-KPMG-PCAOB-00011669 -<br>I-KPMG-PCAOB-00011682<br><br>I-KPMG-PCAOB-00011690 -<br>I-KPMG-PCAOB-00011694<br><br>I-KPMG-PCAOB-00011809 -<br>I-KPMG-PCAOB-00011810<br><br>I-KPMG-PCAOB-00011815 -<br>I-KPMG-PCAOB-00011821<br><br>I-KPMG-PCAOB-00011823 -<br>I-KPMG-PCAOB-00011828<br><br>I-KPMG-PCAOB-00012620 -<br>I-KPMG-PCAOB-00012672<br><br>I-KPMG-PCAOB-00012836 -<br>I-KPMG-PCAOB-00012838<br><br>I-KPMG-PCAOB-00012841 -<br>I-KPMG-PCAOB-00012874<br><br>I-KPMG-PCAOB-00012877 -<br>I-KPMG-PCAOB-00012880 | Documents pertinent Michael Flynn |
| I-KPMG-PCAOB-00011835 - | Documents pertinent to Joseph Gencarella |

| | |
|---|---|
| I-KPMG-PCAOB-00011856 | |
| I-KPMG-PCAOB-00011684 - I-KPMG-PCAOB-00011689<br><br>I-KPMG-PCAOB-00013049 - I-KPMG-PCAOB-00013254 | Documenter pertinent to Paul Manos |
| I-KPMG-PCAOB-00011683<br><br>I-KPMG-PCAOB-00011701 - I-KPMG-PCAOB-00011703<br><br>I-KPMG-PCAOB-00011797<br><br>I-KPMG-PCAOB-00011807 - I-KPMG-PCAOB-00011808<br><br>I-KPMG-PCAOB-00012553 - I-KPMG-PCAOB-00012557<br><br>I-KPMG-PCAOB-00012673 - I-KPMG-PCAOB-00012835<br><br>I-KPMG-PCAOB-00012839 - I-KPMG-PCAOB-00012840<br><br>I-KPMG-PCAOB-00012875 - I-KPMG-PCAOB-00012876<br><br>I-KPMG-PCAOB-00012888 - I-KPMG-PCAOB-00012996<br><br>I-KPMG-PCAOB-00013047 - I-KPMG-PCAOB-00013048 | Documents pertinent to Mark Niswonger |
| I-KPMG-PCAOB-00011798 - I-KPMG-PCAOB-00011806<br><br>I-KPMG-PCAOB-00011811 - I-KPMG-PCAOB-00011814<br><br>I-KPMG-PCAOB-00011822<br><br>I-KPMG-PCAOB-00011829 - I-KPMG-PCAOB-00011834<br><br>I-KPMG-PCAOB-00012881 - I-KPMG-PCAOB-00013039 | Documents pertinent to William O'Mara |
| I-KPMG-PCAOB-00013040 - I-KPMG-PCAOB-00013046 | Additional documents pertinent to Hector Santana |
| I-KPMG-PCAOB-00011975 - I-KPMG-PCAOB-00012149 | Documents pertinent to Paul Tupper |
| I-KPMG-PCAOB-00011695 - I-KPMG-PCAOB-00011700<br><br>I-KPMG-PCAOB-00011704 - I-KPMG-PCAOB-00011796<br><br>I-KPMG-PCAOB-00012577 - | Documents pertinent to John Verdonck |

| I-KPMG-PCAOB-00012619<br><br>I-KPMG-PCAOB-00013255 -<br>I-KPMG-PCAOB-00013529 | |
|---|---|
| I-KPMG-PCAOB-00011835 -<br>I-KPMG-PCAOB-00011856 | Documents pertinent to Christopher Van Voorhies |
| I-KPMG-PCAOB-00013553 -<br>I-KPMG-PCAOB-00013574 | Cisco and Avaya KPMG Call Logs |
| I-KPMG-PCAOB-00013530 -<br>I-KPMG-PCAOB-00013551 | Logs of internet search history and internet websites visited |
| I-KPMG-PCAOB-00013552 | Spreadsheet containing Travel and Expenses |
| W-KPMG-PCAOB-00013754 -<br>W-KPMG-PCAOB-00013825 | Additional documents pertinent to Thomas Canfarotta |
| W-KPMG-PCAOB-00013826 | Additional document pertinent to David Middendorf |
| S-KPMG-PCAOB-00000057 | Chart identifying third parties engaged or consulted by KPMG LLP regarding PCAOB inspection process |
| W-KPMG-PCAOB-00013827 -<br>W-KPMG-PCAOB-00013840 | Additional documents pertinent to David Middendorf[3] |
| W-KPMG-PCAOB-00013841 | Additional document pertinent to Brian Sweet |
| I-KPMG-PCAOB-00013575 -<br>I-KPMG-PCAOB-00013829 | Documents pertinent to audit of the financial statements of UMB Financial Corp. for the fiscal year ending Dec. 31, 2015 |
| W-KPMG-PCAOB-00013842 -<br>W-KPMG-PCAOB-00013895 | Additional documents pertinent to Hector Santana |
| W-KPMG-PCAOB-00013896 -<br>W-KPMG-PCAOB-00013919 | Additional documents pertinent to David Britt, comprised of email communications from KPMG's exchange email servers and a hard copy document from Mr. Britt's KPMG office (W-KPMG-PCAOB-00013899) that was previously produced in a different format on June 19, 2017 as W-KPMG-PCAOB-00013919 |
| W-KPMG-PCAOB-00013920 -<br>W-KPMG-PCAOB-00013921 | Additional documents pertinent to David Britt |
| I-KPMG-PCAOB-00013830 -<br>I-KPMG-PCAOB-00013928 | Additional email communications from KPMG's exchange email servers pertinent to the matter under investigation |
| W-KPMG-PCAOB-00013922 -<br>W-KPMG-PCAOB-00013924 | Images from Brian Sweet's mobile phone |
| W-KPMG-PCAOB-00013925 -<br>W-KPMG-PCAOB-00014011 | Hard copy document from Adrian Aguilar consisting of potentially confidential PCAOB material, which was provided to Williams & Connolly by Mr. Aguilar's counsel |
| W-KPMG-PCAOB-00014012 | Hand-written notes of Cynthia Holder retrieved from a Northern Trust site, which were provided to Williams & Connolly by Amy Ancheta's counsel |

---

[3] W-KPMG-PCAOB-00013830 includes notes that KPMG previously produced in a different format on August 23, 2017 as W-KPMG-PCAOB-00013826.

| | |
|---|---|
| W-KPMG-PCAOB-00014013 – W-KPMG-PCAOB-00014020 | Additional document pertinent to Laurie Mullen, consisting of hand-written notes collected from Ms. Mullen |
| W-KPMG-PCAOB-00014021 – W-KPMG-PCAOB-00014145 | Additional documents pertinent to Brian Sweet, consisting of hard copy documents from Mr. Sweet's KPMG New York office that contain potential confidential PCAOB material |
| I-KPMG-PCAOB-00014509 - I-KPMG-PCAOB-00014523 | Documents pertinent to Brian Sweet's expense reimbursement, comprised of an email communication from KPMG's exchange mail servers |
| W-KPMG-PCAOB-00014146 - W-KPMG-PCAOB-00014292 | Documents pertinent to Gregory Ryerson, comprised of email communications from KPMG's exchange email servers |
| W-KPMG-PCAOB-00014293 | An electronic communication from KPMG's exchange email servers pertinent to Jennifer Stemple |
| I-KPMG-PCAOB-00014524<br><br>I-KPMG-PCAOB-00014531 - I-KPMG-PCAOB-00014535<br><br>I-KPMG-PCAOB-00014539 - I-KPMG-PCAOB-00014542<br><br>I-KPMG-PCAOB-00014571<br><br>I-KPMG-PCAOB-00014783 - I-KPMG-PCAOB-00014784<br><br>I-KPMG-PCAOB-00014816 - I-KPMG-PCAOB-00014826<br><br>I-KPMG-PCAOB-00014883 - I-KPMG-PCAOB-00014890<br><br>I-KPMG-PCAOB-00014911 - I-KPMG-PCAOB-00014913<br><br>I-KPMG-PCAOB-00014916 - I-KPMG-PCAOB-00014921 | Additional email communications from KPMG's exchange email servers generally pertinent to the matter under investigation |
| I-KPMG-PCAOB-00014525 - I-KPMG-PCAOB-00014530<br><br>I-KPMG-PCAOB-00014536 - I-KPMG-PCAOB-00014538<br><br>I-KPMG-PCAOB-00015111 - I-KPMG-PCAOB-00015413 | Additional documents pertinent to John Amraen |
| I-KPMG-PCAOB-00014782<br><br>I-KPMG-PCAOB-00015113 - I-KPMG-PCAOB-00015116 | Additional documents pertinent to David Britt |
| I-KPMG-PCAOB-00014543 - I-KPMG-PCAOB-00014547<br><br>I-KPMG-PCAOB-00014940 - I-KPMG-PCAOB-00014958 | Additional documents pertinent to Michael Campanile |

| | |
|---|---|
| I-KPMG-PCAOB-00015122 - I-KPMG-PCAOB-00015123 | Additional documents pertinent to Thomas Canfarotta |
| I-KPMG-PCAOB-00014785 - I-KPMG-PCAOB-00014815<br><br>I-KPMG-PCAOB-00014891 - I-KPMG-PCAOB-00014910 | Additional documents pertinent to Andrew Davidson |
| I-KPMG-PCAOB-00014959 - I-KPMG-PCAOB-00014024 | Additional documents pertinent to Michael Flynn |
| I-KPMG-PCAOB-00014572 - I-KPMG-PCAOB-00014781 | Additional documents pertinent to Joseph Gencarella |
| I-KPMG-PCAOB-00014548 - I-KPMG-PCAOB-00014570 | Additional documents pertinent to Diana Kunz |
| I-KPMG-PCAOB-00015025 - I-KPMG-PCAOB-00015110 | Additional documents pertinent to William O'Mara |
| I-KPMG-PCAOB-00015414 - I-KPMG-PCAOB-00015467 | Additional documents pertinent to Paul Manos |
| I-KPMG-PCAOB-00014922 - I-KPMG-PCAOB-00014925 | Additional documents pertinent to Jennifer Stemple |
| I-KPMG-PCAOB-00018543 - I-KPMG-PCAOB-00019161 | Additional documents pertinent to Jennifer Stemple consisting of hard copy documents that were provided to Williams & Connolly by Ms. Stemple's counsel |
| I-KPMG-PCAOB-00015678 - I-KPMG-PCAOB-00018539 | Additional documents pertinent to Brian Sweet, consisting of hard copy documents from Mr. Sweet's KPMG New York office. |
| I-KPMG-PCAOB-00014827 - I-KPMG-PCAOB-00014882 | Additional documents pertinent to Paul Tupper |
| I-KPMG-PCAOB-00014914 - I-KPMG-PCAOB-00014915 | Additional documents pertinent to Christopher Van Voorhies |
| I-KPMG-PCAOB-00014543 - I-KPMG-PCAOB-00014547<br><br>I-KPMG-PCAOB-00014926 - I-KPMG-PCAOB-00014958<br><br>I-KPMG-PCAOB-00015468 - I-KPMG-PCAOB-00015517 | Additional documents pertinent to John Verdonck |
| I-KPMG-PCAOB-00015518 - I-KPMG-PCAOB-00015677<br><br>I-KPMG-PCAOB-00018540 - I-KPMG-PCAOB-00018542<br><br>I-KPMG-PCAOB-00019162 - I-KPMG-PCAOB-00019248 | Compensation material pertinent to Ryan Adams, John Amraen, David Britt, Thomas Canfarotta, George Herrmann, Scott Feurman, Scott Henderson, Cynthia Holder, Sean Kelley, Robert Larson, Jennifer Lauer, Thomas "Joe" Lynch, Scott Marcello, David Middendorf, Louann Sakala, Hector Santana, Jennifer Stemple, Brian Sweet, Anand Tailor, Michael Tucker, and Thomas Whittle III, from KPMG's systems. |
| I-KPMG-PCAOB-00013929 - I-KPMG-PCAOB-00014508 | Documents pertinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of People's United Financial, Inc., for the fiscal year ending Dec. 31, 2015, comprised of email |

| | communications from KPMG's exchange email servers and KPMG eAudIT files |
|---|---|
| I-KPMG-PCAOB-00019249-I-KPMG-PCAOB-00019339 | Compensation documents from KPMG's systems pe1iinent to Request Nos. 2(g) and 16 from the SEC's May 11, 2016 Letter |
| I-KPMG-PCAOB-00019340-I-KPMG-PCAOB-00019493 | Additional documents pertinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of UMB Financial Corp., for the fiscal year ending Dec. 31, 2015, comprised of audit work papers from KPMG eAudIT files as well as eAudIT "Sign Off History" sheets that correspond to work papers previously produced on Sept. 8, 2017[4] |
| I-KPMG-PCAOB-00019494-I-KPMG-PCAOB-00020236 | Documents pe1iinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of Century Bancorp, Inc., for the fiscal year ending Dec. 31, 2015, comprised of email communications from KPMG's exchange email servers and KPMG eAudIT files |
| I-KPMG-PCAOB-00020237 I-KPMG-PCAOB-00020530 | Documents pe1iinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of Banc of California, Inc., for the fiscal year ending Dec.31, 2015, comprised of email communications from KPMG's exchange email servers and KPMG eAudIT files |
| I-KPMG-PCAOB-00020531 - I-KPMG-PCAOB-00021436 | Documents pertinent to the review of work papers after March 27, 2016 regarding the audit of financial statements and internal control over financial reporting of First Business Financial Services, Inc. for the fiscal year ending Dec. 31, 2015 compromised of email communications from KPMG's exchange email servers and KPMG eAudIT files. |
| I-KPMG-PCAOB-00021437 - I-KPMG-PCAOB-00024513 | Documents pertinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of First BanCorp. for the fiscal year ending Dec. 31, 2015, comprised of email communications from KPMG's exchange email servers and KPMG eAudIT files |
| I-KPMG-PCAOB-00024514-I-KPMG-PCAOB-00024666 | Documents pe1iinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of The BonTon Stores, Inc. for the fiscal year ending Dec. 31, 2015, comprised of email communications from KPMG's exchange email servers and KPMG eAudIT files |
| I-KPMG-PCAOB-00024667 - I-KPMG-PCAOB-00044290 | Native versions of documents previously produced in PDF form, comprised of documents from KPMG's exchange email servers and electronic systems; the data field "SA - Sidley Produced IDs" provides a cross reference to documents previously produced in PDF form |
| I-KPMG-PCAOB-00044291 - I-KPMG-PCAOB-00044292 | Additional iteration of email pertinent to Brian Sweet from KPMG's exchange email servers (see I-KPMG-PCAOB- |

[4] See Attachment D

| | 00005677) |
|---|---|
| I-KPMG-PCAOB-00044293 | March 28, 2016 email from Thomas Whittle III to William O'Leary from KPMG's exchange email servers |
| I-KPMG-PCAOB-00044294 - I-KPMG-PCAOB-00045079 | Documents pertinent to the review of work papers after March 27, 2016 regarding the audit of financial statements and internal control over financial reporting of Ambac Financial Group, Inc. for the fiscal year ending Dec. 31, 2015 compromised of email communications from KPMG's exchange email servers and KPMG eAudIT file |
| I-KPMG-PCAOB-00045080 - I-KPMG-PCAOB-00045978 | Documents pertinent to the review of work papers after March 27, 2016 regarding the audit of financial statements and internal control over financial reporting of NewStar Financial, Inc. for the fiscal year ending Dec. 31, 2015 compromised of email communications from KPMG's exchange email servers and KPMG eAudIT files |
| I-KPMG-PCAOB-00045979 - I-KPMG-PCAOB-00046324  I-KPMG-PCAOB-00046799 - I-KPMG-PCAOB-00047436 | Additional documents pertinent to the review of work papers after March 27, 2016 regarding the audit of financial statements and internal control over financial reporting of First Business Financial Services, Inc. for the fiscal year ending Dec. 31, 2015 compromised of email communications from KPMG's exchange email servers and KPMG eAudIT files |
| I-KPMG-PCAOB-00046325 - I-KPMG-PCAOB-00046798  I-KPMG-PCAOB-00047437 - I-KPMG-PCAOB-00047950 | Additional documents pertinent to the review of work papers after March 27, 2016 regarding the audit of financial statements and internal control over financial reporting of Century Bancorp, Inc. for the fiscal year ending Dec. 31, 2015 compromised of email communications from KPMG's exchange email servers and KPMG eAudit files |
| I-KPMG-PCAOB-00047951 - I-KPMG-PCAOB-00047960  I-KPMG-PCAOB-00047975 - I-KPMG-PCAOB-00047981  I-KPMG-PCAOB-00047992 - I-KPMG-PCAOB-00048007  I-KPMG-PCAOB-00048017 - I-KPMG-PCAOB-00048018  I-KPMG-PCAOB-00048021 - I-KPMG-PCAOB-00048042  I-KPMG-PCAOB-00048084  I-KPMG-PCAOB-00048210 - I-KPMG-PCAOB-00048217  I-KPMG-PCAOB-00048437  I-KPMG-PCAOB-00048443 - I-KPMG-PCAOB-00048487  I-KPMG-PCAOB-00048494 - I-KPMG-PCAOB-00048544 | Additional email communications from KPMG's exchange email servers pertinent to the matter under investigation |

| | |
|---|---|
| I-KPMG-PCAOB-00048546 -<br>I-KPMG-PCAOB-00049831 | |
| I-KPMG-PCAOB-00047961 -<br>I-KPMG-PCAOB-00047974<br><br>I-KPMG-PCAOB-00047982 -<br>I-KPMG-PCAOB-00047991<br><br>I-KPMG-PCAOB-00048008 -<br>I-KPMG-PCAOB-00048016<br><br>I-KPMG-PCAOB-00048019 -<br>I-KPMG-PCAOB-00048020<br><br>I-KPMG-PCAOB-00048043 -<br>I-KPMG-PCAOB-00048083<br><br>I-KPMG-PCAOB-00048085 -<br>I-KPMG-PCAOB-00048209<br><br>I-KPMG-PCAOB-00048218 -<br>I-KPMG-PCAOB-00048436<br><br>I-KPMG-PCAOB-00048438 -<br>I-KPMG-PCAOB-00048442<br><br>I-KPMG-PCAOB-00048488 -<br>I-KPMG-PCAOB-00048493 | Additional documents pertinent to Cynthia Holder, comprised of email communications from KPMG's exchange email servers |
| I-KPMG-PCAOB-00048545 | Additional document pertinent to Dabie Tsai, comprised of a communication from KPMG's exchange email servers |
| I-KPMG-PCAOB-00049832 -<br>I-KPMG-PCAOB-00050457<br><br>I-KPMG-PCAOB-00050474-<br>I-KPMG-PCAOB-00050537<br><br>I-KPMG-PCAOB-00050554-<br>I-KPMG-PCAOB-00051227<br><br>I-KPMG-PCAOB-00051242-<br>I-KPMG-PCAOB-00051247<br><br>I-KPMG-PCAOB-00051249-<br>I-KPMG-PCAOB-00051405<br><br>I-KPMG-PCAOB-00051416-<br>I-KPMG-PCAOB-00051619<br><br>I-KPMG-PCAOB-00051625 -<br>I-KPMG-PCAOB-00053410<br><br>I-KPMG-PCAOB-00053444 -<br>I-KPMG-PCAOB-00053779<br><br>I-KPMG-PCAOB-00053783 - | Documents related to Adrian Aguilar, August Bellome, David Knibbs, Jung Lee, Robert Ross, or Jeffrey Watkins during May 1, 2015 to present (except for Adrian Aguilar during May 1, 2015 to his KPMG start date, May 16, 2016), comprised of email communications from KPMG's exchange email servers |

| | |
|---|---|
| I-KPMG-PCAOB-00054511 | |
| I-KPMG-PCAOB-00054522-<br>I-KPMG-PCAOB-00054549 | |
| I-KPMG-PCAOB-00054555 -<br>I-KPMG-PCAOB-00055655 | |
| I-KPMG-PCAOB-00055658 -<br>I-KPMG-PCAOB-00055660 | |
| I-KPMG-PCAOB-00055672-<br>I-KPMG-PCAOB-00055706 | |
| I-KPMG-PCAOB-00055726-<br>I-KPMG-PCAOB-00055762 | |
| I-KPMG-PCAOB-00055872-<br>I-KPMG-PCAOB-00055877 | |
| I-KPMG-PCAOB-00055920-<br>I-KPMG-PCAOB-00056360 | |
| I-KPMG-PCAOB-00056362-<br>I-KPMG-PCAOB-00056364 | |
| I-KPMG-PCAOB-00056377 -<br>I-KPMG-PCAOB-00056388 | |
| I-KPMG-PCAOB-00056391 -<br>I-KPMG-PCAOB-00056410 | |
| I-KPMG-PCAOB-00056415 -<br>I-KPMG-PCAOB-00056420 | |
| I-KPMG-PCAOB-00056443 -<br>I-KPMG-PCAOB-00056564 | |
| I-KPMG-PCAOB-00056570-<br>I-KPMG-PCAOB-00056636 | |
| I-KPMG-PCAOB-00056679-<br>I-KPMG-PCAOB-00056757 | |
| I-KPMG-PCAOB-00056763 -<br>I-KPMG-PCAOB-00056838 | |
| I-KPMG-PCAOB-00056858 -<br>I-KPMG-PCAOB-00056925 | |
| I-KPMG-PCAOB-00056934 | |
| I-KPMG-PCAOB-00056945 - | |

| | |
|---|---|
| I-KPMG-PCAOB-00056951 | |
| I-KPMG-PCAOB-00057119-<br>I-KPMG-PCAOB-00057370 | |
| I-KPMG-PCAOB-00057380-<br>I-KPMG-PCAOB-00057527 | |
| I-KPMG-PCAOB-00057530-<br>I-KPMG-PCAOB-00057563 | |
| I-KPMG-PCAOB-00057578 -<br>I-KPMG-PCAOB-00057774 | |
| I-KPMG-PCAOB-00057786-<br>I-KPMG-PCAOB-00058094 | |
| I-KPMG-PCAOB-00058137 -<br>I-KPMG-PCAOB-00058394 | |
| I-KPMG-PCAOB-00058396 -<br>I-KPMG-PCAOB-00058521 | |
| I-KPMG-PCAOB-00058530 -<br>I-KPMG-PCAOB-00061863 | |
| I-KPMG-PCAOB-00061865 -<br>I-KPMG-PCAOB-00061993 | |
| I-KPMG-PCAOB-00061995 -<br>I-KPMG-PCAOB-00062279 | |
| I-KPMG-PCAOB-00062290 -<br>I-KPMG-PCAOB-00062679 | |
| I-KPMG-PCAOB-00062695 -<br>I-KPMG-PCAOB-00062784 | |
| I-KPMG-PCAOB-00062787 -<br>I-KPMG-PCAOB-00062817 | |
| I-KPMG-PCAOB-00062819 -<br>I-KPMG-PCAOB-00063332 | |
| I-KPMG-PCAOB-00063335 -<br>I-KPMG-PCAOB-00063340 | |
| I-KPMG-PCAOB-00063343 -<br>I-KPMG-PCAOB-00063461 | |
| I-KPMG-PCAOB-00063463 -<br>I-KPMG-PCAOB-00063497 | |

| | |
|---|---|
| I-KPMG-PCAOB-00063499- <br> I-KPMG-PCAOB-00063551 <br><br> I-KPMG-PCAOB-00063553 - <br> I-KPMG-PCAOB-00063554 <br><br> I-KPMG-PCAOB-00063568 <br><br> I-KPMG-PCAOB-00063570 - <br> I-KPMG-PCAOB-00063577 <br><br> I-KPMG-PCAOB-00063648 <br><br> I-KPMG-PCAOB-00063651 - <br> I-KPMG-PCAOB-00063654 <br><br> I-KPMG-PCAOB-00063670 - <br> I-KPMG-PCAOB-00064188 <br><br> I-KPMG-PCAOB-00064190 - <br> I-KPMG-PCAOB-00064953 <br><br> I-KPMG-PCAOB-00064957 <br> I-KPMG-PCAOB-00064975 <br><br> I-KPMG-PCAOB-00065018 - <br> I-KPMG-PCAOB-00067912 <br><br> I-KPMG-PCAOB-00067923 - <br> I-KPMG-PCAOB-00067952 <br><br> I-KPMG-PCAOB-00067987 - <br> I-KPMG-PCAOB-00069129 <br><br> I-KPMG-PCAOB-00069172- <br> I-KPMG-PCAOB-00069275 <br><br> I-KPMG-PCAOB-00069318 - <br> I-KPMG-PCAOB-00069485 | |
| I-KPMG-PCAOB-00050458 – <br> I-KPMG-PCAOB-00050473 <br><br> I-KPMG-PCAOB-00050538 – <br> I-KPMG-PCAOB-00050553 <br><br> I-KPMG-PCAOB-00051228 – <br> I-KPMG-PCAOB-00051241 <br><br> I-KPMG-PCAOB-00051248 <br><br> I-KPMG-PCAOB-00051406 – <br> I-KPMG-PCAOB-00051415 | Communications between or among any of Thomas Canfarotta, George Herrmann, David Middendorf, John Mucha, Jim Liddy, Brian Sweet, and Thomas Whittle for the period May 1,2015 to May 15, 2015, comprised of email communications from KPMG's exchange email servers |

| | |
|---|---|
| I-KPMG-PCAOB-00051620 -<br>I-KPMG-PCAOB-00051624<br><br>I-KPMG-PCAOB-00053411 –<br>I-KPMG-PCAOB-00053443<br><br>I-KPMG-PCAOB-00053780 -<br>I-KPMG-PCAOB-00053782<br><br>I-KPMG-PCAOB-00054512 -<br>I-KPMG-PCAOB-00054521<br><br>I-KPMG-PCAOB-00054550 -<br>I-KPMG-PCAOB-00054554<br><br>I-KPMG-PCAOB-00055656 -<br>I-KPMG-PCAOB-00055657<br><br>I-KPMG-PCAOB-00055661 –<br>I-KPMG-PCAOB-00055671<br><br>I-KPMG-PCAOB-00055707 –<br>I-KPMG-PCAOB-00055725<br><br>I-KPMG-PCAOB-00055763 –<br>I-KPMG-PCAOB-00055871<br><br>I-KPMG-PCAOB-00055878 –<br>I-KPMG-PCAOB-00055919<br><br>I-KPMG-PCAOB-00056361<br><br>I-KPMG-PCAOB-00056365 –<br>I-KPMG-PCAOB-00056376<br><br>I-KPMG-PCAOB-00056389-<br>I-KPMG-PCAOB-00056390<br><br>I-KPMG-PCAOB-00056411 –<br>I-KPMG-PCAOB-00056414<br><br>I-KPMG-PCAOB-00056421 –<br>I-KPMG-PCAOB-00056442<br><br>I-KPMG-PCAOB-00056565 –<br>I-KPMG-PCAOB-00056569<br><br>I-KPMG-PCAOB-00056637 –<br>I-KPMG-PCAOB-00056678<br><br>I-KPMG-PCAOB-00056758 –<br>I-KPMG-PCAOB-00056762 | |

I-KPMG-PCAOB-00056839-
I-KPMG-PCAOB-00056857

I-KPMG-PCAOB-00056926 -
I-KPMG-PCAOB-00056933

I-KPMG-PCAOB-00056935 –
I-KPMG-PCAOB-00056944

I-KPMG-PCAOB-00056952-
I-KPMG-PCAOB-00057118

I-KPMG-PCAOB-00057371 –
I-KPMG-PCAOB-00057379

I-KPMG-PCAOB-00057528 –
I-KPMG-PCAOB-00057529

I-KPMG-PCAOB-00057564 –
I-KPMG-PCAOB-00057577

I-KPMG-PCAOB-00057775 –
I-KPMG-PCAOB-00057785

I-KPMG-PCAOB-00058095 –
I-KPMG-PCAOB-00058136

I-KPMG-PCAOB-00058395

I-KPMG-PCAOB-00058522-
I-KPMG-PCAOB-00058529

I-KPMG-PCAOB-00061864

I-KPMG-PCAOB-00061994

I-KPMG-PCAOB-00062680-
I-KPMG-PCAOB-00062694

I-KPMG-PCAOB-00062785 –
I-KPMG-PCAOB-00062786

I-KPMG-PCAOB-00062818

I-KPMG-PCAOB-00063333 –
 I-KPMG-PCAOB-00063334

I-KPMG-PCAOB-00063341 –
I-KPMG-PCAOB-00063342

I-KPMG-PCAOB-00063462

| | |
|---|---|
| I-KPMG-PCAOB-00063498 | |
| I-KPMG-PCAOB-00063552 | |
| I-KPMG-PCAOB-00063555 – I-KPMG-PCAOB-00063567 | |
| I-KPMG-PCAOB-00063569 | |
| I-KPMG-PCAOB-00063578 – I-KPMG-PCAOB-00063647 | |
| I-KPMG-PCAOB-00063649- I-KPMG-PCAOB-00063650 | |
| I-KPMG-PCAOB-00063655 – I-KPMG-PCAOB-00063669 | |
| I-KPMG-PCAOB-00064189 | |
| I-KPMG-PCAOB-00064954 – I-KPMG-PCAOB-00064956 | |
| I-KPMG-PCAOB-00064976 – I-KPMG-PCAOB-00065017 | |
| I-KPMG-PCAOB-00067913 – I-KPMG-PCAOB-00067922 | |
| I-KPMG-PCAOB-00067953 – I-KPMG-PCAOB-00067986 | |
| I-KPMG-PCAOB-00069130- I-KPMG-PCAOB-00069171 | |
| I-KPMG-PCAOB-00069276 - I-KPMG-PCAOB-00069317 | |
| I-KPMG-PCAOB-00062280- I-KPMG-PCAOB-00062289<br><br>I-KPMG-PCAOB-00069486 - I-KPMG-PCAOB-00069542 | KPMG CPE Compliance profiles for David Britt, Thomas Canfarotta, George Herrmann, Cynthia Holder, Robert Larson, Jennifer Lauer, Scott Marcello, David Middendorf, Jennifer Stemple, Brian Sweet, and Thomas Whittle |
| S-KPMG-PCAOB-00000058 | A chart setting forth information from KPMG's time-recording system, including information regarding work locations, relating to David Britt, Thomas Canfarotta, George Herrmann, Cynthia Holder, Robert Larson, Jennifer Lauer, Thomas "Joe" Lynch, Scott Marcello, David Middendorf, Jennifer Stemple, Brian Sweet, and Thomas Whittle for the periods May 1, 2015 to June 30, 2015, March 1, 2016 to May 31, 2016, and January 1, 2017 to February 28, 2017. |
| I-KPMG-PCAOB-00069543 - I-KPMG-PCAOB-00070176 | Documents pertinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal |

| | control over financial reporting of Fidelity National Information Services, Inc., for the fiscal year ending Dec. 31, 2015, comprised of email communications from KPMG's exchange email servers and KPMG eAudit files |
|---|---|
| I-KPMG-PCAOB-00070177 - I-KPMG-PCAOB-00072970 | Documents pertinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of Washington Trust Bancorp, Inc., for the fiscal year ending Dec. 31, 2015, comprised of email communications from KPMG's exchange email servers and KPMG eAudit files |
| I-KPMG-PCAOB-00072971 - I-KPMG-PCAOB-00073129 | Additional documents pertinent to the review of work papers after March 27, 2016 regarding the audit of the financial statements and internal control over financial reporting of NewStar Financial, Inc., for the fiscal year ending Dec. 31, 2015, comprised of email communications from KPMG's exchange email servers and KPMG eAudit files |
| I-KPMG-PCAOB-00073130 - I-KPMG-PCAOB-00074976<br><br>I-KPMG-PCAOB-00074983 - I-KPMG-PCAOB-00077581<br><br>I-KPMG-PCAOB-00077585 - I-KPMG-PCAOB-00077994<br><br>I-KPMG-PCAOB-00077999 - I-KPMG-PCAOB-00078010 | Personnel files pertinent to David Britt, Thomas Canfarotta, George Herrmann, Robert Larson, Jennifer Lauer, Scott Marcello, David Middendorf, Jennifer Stemple, and Thomas Whittle from KPMG's systems[5] |
| I-KPMG-PCAOB-00074977 - I-KPMG-PCAOB-00074982<br><br>I-KPMG-PCAOB-00077995 - I-KPMG-PCAOB-00077998 | Additional personnel files pertinent to Cynthia Holder from KPMG's systems |
| I-KPMG-PCAOB-00077582 | Additional personnel file pertinent to Brian Sweet from KPMG's systems |
| I-KPMG-PCAOB-00077583 - I-KPMG-PCAOB-00077584<br><br>I-KPMG-PCAOB-00078011 - I-KPMG-PCAOB-00078088 | Communications and documents pertinent to Brian Sweet's recruitment and hiring by KPMG, from KPMG's exchange email servers and systems |
| I-KPMG-PCAOB-00078089 - I-KPMG-PCAOB-00078095 | KPMG CPE Compliance profile for Thomas "Joe" Lynch |
| S-KPMG-PCAOB-00000059 | Chart setting forth KPMG telephone directory information |

---

[5] Certain information pertinent to KPMG personnel not listed above, which inadvertently resided in the files of those personnel listed above, has been redacted

**Attachment C**

This attachment identifies the documents posted to each iteration of the PCAOB's ethics intranet page and provides the Bates number for each document within the PCAOB's productions. Unless otherwise indicated, documents that appear in an earlier version of the ethics page remained the same in later versions.

*Ethics Page Dated March 19, 2015 10:47 am (PCAOB-KPMG-000446)*
      • Ethics Corner Announcement-PCAOB-KPMG-000447
      • Confidentiality Obligations -PCAOB-KPMG-000018
      • Negotiating Prospective Employment - PCAOB-KPMG-000449
      • Letter from Ethics Officer-PCAOB-KPMG-000451
      • Ethics Code-PCAOB-KPMG-000005
      • Ethical Guidelines on Post-PCAOB Employment - PCAOB-KPMG-000410
      • Investment Policy-PCAOB-KPMG-000452
      • Ethics and Compliance Alert - PCAOB-KPMG-000456
      • Acceptable Use Policy for IT- forthcoming
      • Request for Approval of Outside Activity Compensation - forthcoming
      • Limitations on Outside Activity-PCAOB-KPMG-000460
      • Entertainment and Gift Form - PCAOB-KPMG-000462
      • Potential Conflicts of Interest Concerning Mutual Funds -PCAOB-KPMG-000463
      • Financial Holdings Disclosure FAQ - PCAOB-KPMG-000469
      • Handling Requests for Employment References FAQ-PCAOB-KPMG-000471

*Ethics Page Dated May 4, 2015 6:05 pm (PCAOB-KPMG-000473)*
      • Guidelines for Inspectors on Potential Conflicts of Interest Concerning Broker-Dealers and Banks-KPMG-PCAOB-000474[6]

*Ethics Page Dated May 7, 2015 11:25 am (PCAOB-KPMG-000481)*
      • Deleted: Letter from Ethics Officer (PCAOB-KPMG-000451)

*Ethics Page Dated May 7, 2015 1: 11 pm (PCAOB-KP MG-000482)*
      • Hyperlink added: Guidelines for Inspectors on Potential Conflicts of Interest Concerning Broker-Dealers and Banks (PCAOB-KPMG-000474)

*Ethics Page Dated July 7, 2015 12:40 pm (PCAOB-KPMG-000483)*
      • Deleted: Handling Requests for Employment References FAQ (PCAOB-KPMG-000471)

*Ethics Page Dated July 7, 2015 3:53 pm (PCAOB-KPMG-000484)*
      • Acceptable Use Policy for IT (updated July 2015)-PCAOB-KPMG-000485

*Ethics Page Dated December 8, 2016 (PCAOB-KPMG-000489)*
      • Reminders about Confidentiality and Information Technology- PCAOB-KPMG-000490

---

[6] Although an entry appeared for this document on the May 4, 2015 version of the ethics intranet page, that entry did not contain a hyperlink.

• Outside Employment Form - PCAOB-KPMG-000492

**Attachment D**

| UMB Financial Work Paper "Sign Off History" Sheet (Production Nos.) | Corresponding Work Paper Produced on September 8, 2016 (Production Nos.) |
|---|---|
| I-KPMG-PCAOB-00019451 | I-KPMG-PCAOB-00013774 - I-KPMG-PCAOB-00013783 (AA6.10 Credit File Review Scoping) |
| I-KPMG-PCAOB-00019452 | I-KPMG-PCAOB-00013784- I-KPMG-PCAOB-00013 792 (AA6.30 UMB Credit File Review) |
| I-KPMG-PCAOB-00019453 | I-KPMG-PCAOB-00013793 - I-KPMG-PCAOB-00013 797 (AA6.50 Loan File Review Approach Memo) |
| I-KPMG-PCAOB-00019454 | I-KPMG-PCAOB-00013798 (AA6.60 Credit File Roll forward) |
| I-KPMG-PCAOB-00019432 | I-KPMG-PCAOB-00013692 - I-KPMG-PCAOB-00013705 (AA0.10 Overall ALLL Memo) |
| I-KPMG-PCAOB-00019433 | I-KPMG-PCAOB-00013706 - I-KPMG-PCAOB-00013743 (AA0.30 BFIL12-004 Challenge WP) |
| I-KPMG-PCAOB-00019424 | I-KPMG-PCAOB-00013677 - I-KPMG-PCAOB-00013691 (AI9.20 BFIL 15-004 Governance WP) |
| I-KPMG-PCAOB-00019434 | I-KPMG-PCAOB-00013744 - I-KPMG-PCAOB-00013773 (AA0.40 FRM Methodology Memo) |
| I-KPMG-PCAOB-00019360 | I-KPMG-PCAOB-00013662 - I-KPMG-PCAOB-00013667 (AA12.0010 ALLL Memo) |
| I-KPMG-PCAOB-00019455 | I-KPMG-PCAOB-00013799 - I-KPMG-PCAOB-00013819 (GG3.5 Marquette FV Acquisition Memo) |
| I-KPMG-PCAOB-00019474 | I-KPMG-PCAOB-00013820- I-KPMG-PCAOB-00013829 (GG3.10.4 Marquette Risk Rating Definition) |